# EXHIBIT A

**DOCUMENTS TO BE INCLUDED IN THE RECORD ON APPEAL**

A     Bankruptcy Case Docket (Case No. 05-60200 (BRL))

| Number | Entered On | Docket No. | Description |
|--------|-----------|-----------|-------------|
| 1. | 12/20/2005 | 1 | Voluntary Petition (Chapter 11). Order for Relief Entered.. Incomplete Filings due by 1/4/2006, Chapter 11 Plan due by 4/19/2006, Disclosure Statement due by 4/19/2006, Initial Case Conference due by 1/19/2006, Filed by Matthew Allen Cantor of Kirkland & Ellis LLP on behalf of Calpine Corporation. |
| 2. | 12/21/2005 | 18 | Emergency Motion for (I) Interim Orders (A) Authorizing the Debtors to (1) Obtain Postpetition Secured Financing Pursuant to 11 U.S.C. Sections 105, 361, 362, 364(c)(1), 364(c)(2), 364(c)(3) and 364(e), (2) Utilize Cash Collateral Pursuant to 11 U.S.C. Section 363, and (3) Provide Adequate Protection to Certain Prepetition Lenders Pursuant to 11 U.S.C. Sections 361, 362 and 363 and (B) Scheduling Final Hearing Pursuant to Fed. R. Bankr. P. 4001(b) and (c) and (II) Final Orders (A) Authorizing Debtors to (1) Obtain Postpetition Secured Financing Pursuant to 11 U.S.C. Sections 105, 361, 362, 364(c)(1), 364(c)(2), 364(c)(3) and 364(e), (2) Utilize Cash Collateral Pursuant to 11 U.S.C. Section 363, (3) Provide Adequate Protection to Certain Prepetition Lenders Pursuant to 11 U.S.C. Sections 361, 362 and 363, (3) Assume the Geysers Agreement Pursuant to 11 U.S.C. Section 365(a) and Consummate the Transactions Contemplated Thereby Pursuant to Section 363(b) and (4) Assume the Agnews Lease Documents Pursuant to 11 U.S.C. Section 365(a) filed by Matthew Allen Cantor on behalf of Calpine Corporation. (Attachments: # 1 Exhibit A: Interim Order# 2 Exhibit B: Interim Cash Collateral Order# 3 Exhibit C: Revolving Credit, Term Loan and Guarantee |

| Number | Entered On | Docket No. | Description |
|---|---|---|---|
| | | | Agreement# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F: Declaration of Kenneth A. Buckfire) (Cantor, Matthew) (Entered: 12/21/2005) |
| 3. | 12/21/2005 | 39 | Interim Order signed on 12/21/2005 Authorizing Use of Cash Collateral (related document(s)18). with hearing to be held on 1/25/2006 at 10:00 AM at Courtroom 623 (BRL) (Saenz De Viteri, Monica) (Entered: 12/21/2005) |
| 4. | 12/23/2005 | 77 | Plaintiff's Reply Memorandum of Law in further support of its Cross-Motion for Summary Judgment and in Opposition to the Motions by Debtors, the Official Committee of Unsecured Creditors and the Official Committee of Equity Security Holders for Summary Judgment. [Adv. Proc. 06-01461] **(Attached hereto as Exhibit 5)** |
| 5. | 01/19/2006 | 532 | Limited Objection of First Lien Trustee to Debtors' Motion for Among Other Relief, an Order Authorizing Debtors to Obtain Postpetition Financing and to Use Certain Cash Collateral (related document(s)18) filed by Edward S. Weisfelner on behalf of Wilmington Trust Company. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D) (Weisfelner, Edward) (Entered: 01/19/2006) |
| 6. | 01/11/2006 | 609 | Transcript of hearing held on December 21, 2005 (Gist, Marion) (Entered: 01/25/2006) |
| 7. | 01/30/2006 | 664 | Final Order signed on 1/30/2006 Authorizing Use of Cash Collateral and Granting Adequate Protection (related document(s)18). (Saenz De Viteri, Monica) (Entered: 01/30/2006) |
| 8. | 01/30/2006 | 699 | Notice of Conventional Filing of Transcript of hearing held on January 25, 2006Re: Authorize continued use existing cash management system and bank accounts; final hearing for post-petition financing; authorization for use of cash collateral; |

| Number | Entered On | Docket No. | Description |
|--------|-----------|-----------|-------------|
|  |  |  | motion to lift stay to effectuate post-petition setoff; motion to reconsider DIP Order; motion to lift stay by ISO. (Gist, Marion) (Entered: 02/03/2006) |
| 9. | 02/15/2006 | 808 | Interim Amended Final Order signed on 2/15/2006 Authorizing Use of Cash Collateral and Granting Adequate Protection. (related document(s)664) (Lopez, Mary) (Entered: 02/15/2006) |
| 10. | 02/23/2006 | 876 | Amended Final Order signed on 2/23/2006 Authorizing Use of Cash Collateral and Granting Adequate Protection (related document(s)864). (Saenz De Viteri, Monica) (Entered: 02/23/2006) |
| 11. | 02/24/2006 | 881 | Second Amended Order signed on 2/24/2006 Authorizing Use of Cash Collateral and Granting Adequate Protection (related document(s)38, 876, 18, 39, 635, 864). (Saenz De Viteri, Monica) (Entered: 02/24/2006) |
| 12. | 03/17/2006 | 1068 | Debtors' Motion for an Order Pursuant to Section 1121(d) of the Bankruptcy Code Extending the Exclusive Periods During Which Only the Debtors May File a Plan of Reorganization and Solicit Acceptances Thereof filed by Matthew Allen Cantor on behalf of Calpine Corporation. with hearing to be held on 4/11/2006 at 10:00 AM at Courtroom 623 (BRL) Responses due by 4/6/2006, (Attachments: # 1 Exhibit A: Proposed Order) (Cantor, Matthew) (Entered: 03/17/2006) |
| 13. | 04/06/2006 | 1171 | Limited Objection of Law Debenture Trust Company of New York Solely in its Capacity as First Lien Trustee, to the Debtors' Motion for an Order Pursuant to Section 1121(d) of the Bankruptcy Code Extending the Exclusive Periods During Which Only the Debtors May File a Plan of Reorganization and Solicit Acceptances Thereof (related document(s)1068) filed by Lisa M. Kelsey on behalf of Law Debenture Trust Company of |

| Number | Entered On | Docket No. | Description |
|--------|-----------|-----------|-------------|
| | | | New York. (Kelsey, Lisa) (Entered: 04/06/2006) |
| 14. | 04/14/2006 | 1256 | Debtors' Motion for Entry of an Order Pursuant to Bankruptcy Rule 3003(c)(3) Establishing Deadline for Filing Proofs of Claim and Approving Form and Manner of Notice Thereof filed by Matthew Allen Cantor on behalf of Calpine Corporation. with hearing to be held on 4/26/2006 at 10:00 AM at Courtroom 623 (BRL) Responses due by 4/21/2006, (Attachments: # 1 Exhibit A: Proposed Order# 2 Exhibit B: Form of Proof of Claim# 3 Exhibit C: Notice of Bar Date# 4 Exhibit D: Employee Notice# 5 Exhibit E: Publication Notice) |
| 15. | 4/16/2006 | 1259 | Schedules *of Assets and Liabilities* filed by Matthew Allen Cantor on behalf of Calpine Corporation. (Cantor, Matthew) |
| 16. | 04/19/2006 | 1280 | Debtors' Motion for Order Authorizing Repayment of Principal of First Lien Debt filed by Matthew Allen Cantor on behalf of Calpine Corporation. with hearing to be held on 5/10/2006 at 10:00 AM at Courtroom 623 (BRL) Responses due by 5/5/2006, (Cantor, Matthew) (Entered: 04/19/2006) |
| 17. | 04/19/2006 | 1878 | Transcript of Hearing held on April 11, 2006, Re: Motion Of Gas Transmission Northwest Corp., Portland Natural Gas Transmission System, And Transcanada Pipelines Limited To Enforce Stipulation And To Compel Debtors To Replenish Assurance; Notice Rejecting Certain Executory Contacts And Unexpired Leases; Motion To Extend Exclusivity filed by Veritext, LLC. (Braithwaite, Kenishia) (Entered: 06/14/2006) |
| 18. | 04/26/2006 | 1348 | Order signed on 4/26/2006 Setting Last Day to File Claims and Approving the Form and Manner of Notice Thereof (related document(s)1256). Proof of Claims due by 8/1/2006. |

| Number | Entered On | Docket No. | Description |
|---|---|---|---|
| 19. | 05/05/2006 | 1480 | Statement of the Official Committee of Unsecured Creditors of Calpine Corporation, et al. in Support of the Debtors' Motion for Order Authorizing Repayment of Principal of First Lien Debt (related document(s)1280) filed by Michael Scott Stamer on behalf of Official Committee Of Unsecured Creditors. (Attachments: # 1 Exhibit Affidavit of Service) (Stamer, Michael) (Entered: 05/05/2006) |
| 20. | 05/05/2006 | 1485 | Objection of Law Debenture Trust Company of New York, Solely in its Capacity as First Lien Trustee, to the Debtors' Motion for Order Authorizing Repayment of Principal of First Lien Debt (related document(s)1280) filed by Lisa M. Kelsey on behalf of Law Debenture Trust Company of New York. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D) (Kelsey, Lisa) (Entered: 05/05/2006) |
| 21. | 05/09/2006 | 1522 | Debtors' Response to First Lien Trustee's Objection to Debtors' Motion for Order Authorizing Repayment of Principal of First Lien Debt (related document(s)1280, 1485) filed by Matthew Allen Cantor on behalf of Calpine Corporation. with hearing to be held on 5/10/2006 at 10:00 AM at Courtroom 623 (BRL) (Cantor, Matthew) (Entered: 05/09/2006) |
| 22. | 05/09/2006 | 1523 | Response of the Official Committee of Unsecured Creditors of Calpine Corporation, et al. to the Objection of the First Lien Trustee to the Debtors' Motion for Order Authorizing Repayment of Principal of First Lien Debt (related document(s)1280, 1485) filed by Michael Scott Stamer on behalf of Official Committee Of Unsecured Creditors. with hearing to be held on 5/10/2006 at 02:00 PM at Courtroom 623 (BRL) (Stamer, Michael) (Entered: 05/09/2006) |
| 23. | 05/10/2006 | 1542 | Order signed on 5/10/2006 Authorizing Repayment Of Principal Of First Lien Debt. |

| Number | Entered On | Docket No. | Description |
|--------|-----------|-----------|-------------|
|  |  |  | (related document(s)1280) (Rodriguez, Maria) (Entered: 05/10/2006) |
| 24. | 05/15/2006 | 1582 | Notice of Appeal (related document(s)1542) filed by Lisa M. Kelsey on behalf of Law Debenture Trust Company of New York. (Kelsey, Lisa) (Entered: 05/15/2006) |
| 25. | 05/16/2006 | 1605 | Debtors' Motion(1) for an Order to Show Cause, and (2) to Enforce May 10th Order Authorizing Repayment of First Lien Debt Principal filed by Matthew Allen Cantor on behalf of Calpine Corporation. (Cantor, Matthew) (Entered: 05/16/2006) |
| 26. | 05/16/2006 | 1606 | Order to Show Cause Why the Debtors' Motion for an Order Enforcing Order Authorizing Repayment of Principal of First Lien Debt Should Not Be Granted Signed on 5/16/2006. The Hearing Will Be Held On 5/17/2006 at 02:00 PM at Courtroom 623 (BRL). (related document(s)1605) (Nulty, Lynda) (Entered: 05/16/2006) |
| 27. | 05/17/2006 | 1620 | Notice of Withdrawal AND CANCELLATION OF HEARING ON, DEBTORS' MOTION (1) FOR AN ORDER TO SHOW CAUSE, AND (2) TO ENFORCE MAY 10TH ORDER AUTHORIZING REPAYMENT OF FIRST LIEN DEBT PRINCIPAL (related document(s)1605 filed by Matthew Allen Cantor on behalf of Calpine Corporation. (Cantor, Matthew) (Entered: 05/17/2006) |
| 28. | 05/17/2006 | 1625 | Amended Order signed on 5/17/2006 Authorizing Repayment of Principal of First Lien Debt (Related Doc # 1605). (Saenz De Viteri, Monica) (Entered: 05/17/2006) |
| 29. | 05/17/2006 | 1626 | Notice of Appeal (related document(s)1625) filed by Lisa M. Kelsey on behalf of Law Debenture Trust Company of New York. (Kelsey, Lisa) (Entered: 05/17/2006) |
| 30. | 05/18/2006 | 1643 | Stipulation and Order Regarding Repayment of Principal of First Lien Debt (related document(s)1542, 1625, 1626) filed by |

| Number | Entered On | Docket No. | Description |
|--------|-----------|-----------|-------------|
| | | | Matthew Allen Cantor on behalf of Calpine Corporation. (Cantor, Matthew) (Entered: 05/18/2006) |
| 31. | 05/19/2006 | 1646 | So Ordered Stipulation signed on 5/19/2006 Between the Debtors and Debtor in Possession ("Debtors") and Law Debenture Trust Company of New York. (Saenz De Viteri, Monica) (Entered: 05/19/2006) |
| 32. | 05/22/2006 | 1674 | Amended Notice of Appeal (related document(s)1582, 1626) filed by Lisa M. Kelsey on behalf of Law Debenture Trust Company of New York. (Kelsey, Lisa) (Entered: 05/22/2006) |
| 33. | 05/23/2006 | 1692 | Second Distribution Stipulation and Order Regarding Repayment of First Lien Debt (related document(s)1646, 1542, 1625) filed by Matthew Allen Cantor on behalf of Calpine Corporation. (Cantor, Matthew) (Entered: 05/23/2006) |
| 34. | 05/24/2006 | 1699 | So Ordered Stipulation signed on 5/24/2006 Between Calpine Corporation and Law Debenture Trust Company of New York, as Indenture Trustee of First Priority Senior Secured Notes. RE: Second Distribution (related document(s)1625, 1646, 1542). (Saenz De Viteri, Monica) (Entered: 05/24/2006) |
| 35. | 05/25/2006 | 1721 | DESIGNATION OF ITEMS TO BE INCLUDED IN RECORD ON APPEAL AND STATEMENT OF ISSUES TO BE PRESENTED filed by Edward S. Weisfelner on behalf of Law Debenture Trust Company of New York. (Attachments: # 1 Affidavit of Service)(Weisfelner, Edward) (Entered: 05/25/2006) |
| 36. | 05/30/2006 | 1735 | Designation of Items to be Included in Record on Appeal and Statement of Issues to be Presented filed by Edward S. Weisfelner on behalf of Law Debenture Trust Company of New York. (Weisfelner, Edward) (Entered: 05/30/2006) |

| Number | Entered On | Docket No. | Description |
|--------|-----------|-----------|-------------|
| 37. | 06/02/2006 | 1774 | Designation Of Items To Be Included In Record On Appeal And Statement Of Issues To Be Presented filed by Edward S. Weisfelner on behalf of Law Debenture Trust Company of New York. (Weisfelner, Edward) (Entered: 06/02/2006) |
| 38. | 06/09/2006 | 1859 | Joint Designation Of Additional Items To Be Included In Record On Appeal filed by Matthew Allen Cantor on behalf of Calpine Corporation. (Cantor, Matthew) (Entered: 06/09/2006) |
| 39. | 06/09/2006 | 1860 | Debtors' Motion for Entry of an Order Pursuant to 11 U.S.C. Sections 105, 361 & 363 Modifying Order Authorizing Use of Cash Collateral and Granting Adequate Protection filed by Matthew Allen Cantor on behalf of Calpine Corporation. with hearing to be held on 6/21/2006 at 10:00 AM at Courtroom 623 (BRL) Responses due by 6/16/2006, (Cantor, Matthew) (Entered: 06/09/2006) |
| 40. | 06/13/2006 | 1877 | Joint Designation Of Additional Items To Be Included In Record On Appeal (related document(s)1735, 1859) filed by Matthew Allen Cantor on behalf of Calpine Corporation. (Cantor, Matthew) (Entered: 06/13/2006) |
| 41. | 06/16/2006 | 1923 | Joint Designation of Additional Items to Be Included in Record on Appeal (related document(s)1774, 1859, 1877) filed by Matthew Allen Cantor on behalf of Calpine Corporation. (Cantor, Matthew) (Entered: 06/16/2006) |
| 42. | 07/26/2006 | [None] | Proof of Claim 2821 filed by HSBC Bank USA, National Association, as Successor Indenture Trustee **(Attached hereto as Exhibit 1)** |
| 43. | 07/26/2006 | [None] | Proof of Claim 2823 filed by HSBC Bank USA, National Association, as Successor Indenture Trustee **(Attached hereto as Exhibit 2)** |

| Number | Entered On | Docket No. | Description |
|--------|-----------|-----------|-------------|
| 44. | 01/11/2007 | 3390 | Opinion and Order of U.S. District Court Judge Shira A. Scheindlin signed on 1/9/2007. Re: 1582, 1626, 1674 appeals. The Bankruptcy Court's Repayment Order is affirmed while the Trustee's appeal of the Bankruptcy Court's Extension Order and denial of the Trustee's request to move for summary judgment is dismissed for lack of appellate jurisdiction. (Cheng, Ka Kin) (Entered: 01/11/2007) |
| 45. | 01/26/2007 | 3481 | Debtors' Motion for Order (I) Authorizing Debtors to Obtain Replacement Postpetition Financing to (A) Refinance Existing Postpetition Financing and (B) Repay Prepetition Debt; (II) Allowing Debtors' Limited Objection to Claims; and (III) Determining Value of Secured Claims filed by Edward Sassower on behalf of Calpine Corporation. with hearing to be held on 2/27/2007 at 10:00 AM at Courtroom 623 (BRL) Responses due by 2/16/2007, (Attachments: # 1 Exhibit A: Proposed Financing Order# 2 Exhibit B: Proposed Order Granting Limited Objection to Claims# 3 Exhibit C: Affidavit of Samuel M. Greene# 4 Exhibit D: Indenture Excerpts# 5 Exhibit E: Revolving Credit, Term Loan and Guarantee Agreement# 6 Exhibit F: Commitment Letter# 7 Exhibit G: CalGen Secured Debt Summary# 8 Exhibit H: CalGen Claims) |
| 46. | 01/30/2007 | 3501 | So Ordered Stipulation signed on 1/30/2007 Resolving Claim Numbers 2820, 2821, 2822, 2823, 2824, and 2825 (related document(s)3373). |
| 47. | 02/16/2007 | 3689 | Objection of Beal Bank Nevada to Debtors' Motion for Order (I) Authorizing Debtors to Obtain Replacement Postpetition Financing and (B) Repay Prepetition Debt; (II) Allowing Debtors' Limited Objection to Claims; and (III) Determining Value of Secured Claims (related document(s)3481) filed by N. Theodore Zink Jr. on behalf of |

| Number | Entered On | Docket No. | Description |
|---|---|---|---|
| | | | Beal Bank Nevada. with hearing to be held on 2/27/2007 at 10:00 AM at Courtroom 623 (BRL) Objections due by 2/16/2007 |
| 48. | 02/16/2007 | 3690 | Objection of Wilmington Trust Company as Collateral Agent to the Debtors' Motion for Order (I) AUthorizing Debtors to Obtain Replacement Postpetition Financing to (A) Refinance Existing Postpetition Financing and (B) Repay the Prepetition Debt; (II) Allowing Debtors' Limited Objection to Claims; and (III) Determining Value of Secured Claims (related document(s)3481) filed by Christopher M. Desiderio on behalf of Wilmington Trust Company. (Attachments: # 1 Exhibit A & B) |
| 49. | 02/16/2007 | 3691 | Objection of Wilmington Trust Company as Administrative Agent to the Debtors' Motion for Order (I) AUthorizing Debtors to Obtain Replacement Postpetition Financing to (A) Refinance Existing Postpetition Financing and (B) Repay the Prepetition Debt; (II) Allowing Debtors' Limited Objection to Claims; and (III) Determining Value of Secured Claims (related document(s)3481) filed by Christopher M. Desiderio on behalf of Wilmington Trust Company. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D) |
| 50. | 02/16/2007 | 3692 | Objection of Wilmington Trust FSB as Indenture Trustee to the Debtors' Motion for Order (I) AUthorizing Debtors to Obtain Replacement Postpetition Financing to (A) Refinance Existing Postpetition Financing and (B) Repay the Prepetition Debt; (II) Allowing Debtors' Limited Objection to Claims; and (III) Determining Value of Secured Claims (related document(s)3481) filed by Christopher M. Desiderio on behalf of Wilmington Trust FSB. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G) |

| Number | Entered On | Docket No. | Description |
|--------|-----------|-----------|-------------|
| 51. | 02/16/2007 | 3694 | Response of HSBC Bank USA, National Association, as Indenture Trustee, (A) In Opposition to Debtors' Motion for Approval of Refinancing, (B) In Opposition to Debtors' Limited Objection to Indenture Trustee's Claim on behalf of Second Lien Noteholders, and (C) in Support of Indenture Trustee's Cross-Motion for Allowance of Claims filed by Mark R. Somerstein on behalf of Ropes & Gray LLP. |
| 52. | 02/16/2007 | 3695 | Affidavit of Jason J. Jack in Support of Response of HSBC Bank USA, National Association, as Indenture Trustee, (A) In Opposition to Debtors' Motion for Approval of Refinancing, (B) In Opposition to Debtors' Limited Objection to Indenture Trustee's Claim on behalf of Second Lien Noteholders, and (C) In Support of Indenture Trustee's Cross-Motion for Allowance of Claims filed by Mark R. Somerstein on behalf of Ropes & Gray LLP. |
| 53. | 02/16/2007 | 3698 | Response of the Bank of New York, as Administrative Agent, (A) In Opposition to Debtors' Motion for Approval of Refinancing, (B) In Opposition to Debtors' Limited Objection to Administrative Agent's Claim on behalf of Second Lien Lenders, and (C) In Support of Administrative Agent's Cross-Motion for Allowance of Claims filed by Mark R. Somerstein on behalf of Ropes & Gray LLP. |
| 54. | 02/16/2007 | 3699 | Limited Objection of The Bank of Nova Scotia to Debtors' Motion for Order (I) Authorizing Debtors to Obtain Replacement Postpetition Financing to (A) Refinance Existing Postpetition Financing and (B) Repay Prepetition Debt; (II) Allowing Debtors' Limited Objection to Claims; and (III) Determining Value of Secured Claims (related document(s)3481 filed by Richard Gary Mason on behalf of The Bank of Nova Scotia, as Administrative Agent. with hearing to be held on 2/27/2007 (check with court for |

| Number | Entered On | Docket No. | Description |
|--------|-----------|-----------|-------------|
|        |           |           | location) Objections due by 2/16/2007, (Attachments: # 1 Exhibit # 2 Exhibit) |
| 55. | 02/16/2007 | 3700 | Statement Qualified Statement of the Official Committee of Unsecured Creditors of Calpine Corporation, et al. in Support of the Debtors' Motion for Order (I) Authorizing Debtors to Obtain Replacement Postpetition Financing to (A) Refinance Existing Postpetition Financing and (B) Repay Prepetition Debt; (II) Allowing Debtors' Limited Objection to Claims; and (III) Determining Value of Secured Claims (related document(s)3481) filed by Michael Scott Stamer on behalf of Official Committee Of Unsecured Creditors. |
| 56. | 02/16/2007 | 3701 | Statement of the Official Committee of Equity Security Holders in Support of the Debtors' Motion for Order (I) Authorizing the Debtors to Obtain Replacement Postpetition Financing to (A) Refinance Existing Postpetition Financing and (B) Repay Prepetition Debt; (II) Allowing Debtors' Limited Objection to Claims; and (III) Determining Value of Secured Claims (related document(s)3481) filed by Gary Kaplan on behalf of Official Committee of Equity Security Holders of Calpine Corporation, et al.. with hearing to be held on 2/27/2007 at 10:00 AM at Courtroom 623 (BRL) |
| 57. | 02/16/2007 | 3707 | Objection of Unofficial Committee of Second Lien Debtholders to Debtors' Motion for Order (I) Authorizing Debtors to Obtain Replacement Postpetition Financing to (A) Refinance Existing Postpetition Financing and (B) Repay Prepetition Debt; (II) Allowing Debtors' Limited Objection to Claims; and (III) Determining Value of Secured Claims (related document(s)3481) filed by Alan W. Kornberg on behalf of Unofficial Committee of Second Lien Debtholders of Calpine Corporation. with hearing to be held on 2/27/2007 at 10:00 AM |

| Number | Entered On | Docket No. | Description |
|--------|-----------|-----------|-------------|
| | | | at Courtroom 623 (BRL) Objections due by 2/16/2007, |
| 58. | 02/16/2007 | 3711 | Manufacturers & Traders Trust Company's (a) Objection to Motion for Order (I) Authorizing Debtors to Obtain Replacement Postpetition Financing to (i) Refinance Existing Postpetition Financing and (ii) Repay Prepetition Debt; (II) Allowing Debtors' Limited Objection to Claims; and (III) Determining Value of Secured Claims and (B) Response to Debtors' Seventh Omnibus Objection to Proofs of Claim (related document(s)3480, 3481) filed by George A. Davis on behalf of Manufacturers & Traders Trust Company. |
| 59. | 02/16/2007 | 3713 | Memorandum of Law of Manufacturers & Traders Trust Company in Support of (A) Objection to Motion for Order (I) Authorizing Debtors to Obtain Replacement Postpetition Financing to (i) Refinance Existing Postpetition Financing and (ii) Repay Prepetition Debt; (II) Allowing Debtors' Limited Objection to Claims; and (III) Determining Value of Secured Claims and (B) Response to Debtors' Seventh Omnibus Objection to Proofs of Claim (related document(s)3711, 3480, 3481) filed by George A. Davis on behalf of Manufacturers & Traders Trust Company. |
| 60. | 02/20/2007 | 3735 | Joinder of The Bank of New York, as Administrative Agent, in Objection of the Unofficial Committee of Second Lien Debtholders to Debtors' Motion for Order (I) Authorizing Debtors to Obtain Replacement Postpetition Financing to (A) Refinance Existing Postpetition Financing and (B) Repay Prepetition Debt; (II) Allowing Debtors' Limited Objection to Claims; and (III) Determining Value of Secured Claims (related document(s)3707, 3481) filed by Pedro A. Jimenez on behalf of The Bank of New York, as Administrative Agent under the Calpine Second Lien Term Loans. with |

| Number | Entered On | Docket No. | Description |
|---|---|---|---|
| | | | hearing to be held on 2/27/2007 at 10:00 AM at Courtroom 623 (BRL) Objections due by 2/20/2007 |
| 61. | 02/21/2007 | 3744 | Order signed on 2/21/2007 Authorizing Manufacturers & Traders Trust Company to File a Redacted Version of the Affidavit of Christopher J. Kearns in Support of Manufacturers & Traders Trust Company's (A) Objection to Debtors' Motion for Order (I) Authorizing Debtors to Obtain Replacement Postpetition Financing to (i) Refinance Existing Postpetition Financing and (ii) Repay Prepetition Debt; (II) Allowing Debtors' Limited Objection to Claims; and (III) Determining Value of Secured Claims and (B) Response to Debtors' Seventh Omnibus Objection to Proofs of Claim (Related Doc # 3709). (Saenz De Viteri, Monica) (Entered: 02/21/2007) |
| 62. | 02/22/2007 | 3747 | Amended Affidavit of Christopher J. Kearns in Support of (A) Objection of Manufacturers & Traders Trust Company to Debtors' Motion for Order (I) Authorizing Debtors to Obtain Replacement Postpetition Financing to (i) Refinance Existing Postpetition Financing and (ii) Repay Prepetition Debt; (II) Allowing Debtors' Limited Objection To Claims; and (III) Determining Value of Secured Claims and (B) Response to Debtors' Seventh Omnibus Objection to Proofs of Claim (related document(s)3711, 3480, 3481) filed by George A. Davis on behalf of Manufacturers & Traders Trust Company. |
| 63. | 02/22/2007 | 3749 | Affidavit Of Jason J. Jack In Support Of Response Of The Bank Of New York, As Administrative Agent, (A) In Opposition To Debtors' Motion For Approval Of Refinancing, (B) In Opposition To Debtors' Limited Objection To Administrative Agent's Claim On Behalf Of Second Lien Lenders, And (C) In Support Of Administrative Agent's Cross-Motion For Allowance Of Claims (related document(s)3698) filed by |

| Number | Entered On | Docket No. | Description |
|---|---|---|---|
| | | | Mark R. Somerstein on behalf of Bank Of New York. (Attachments: # 1 Exhibit A# 2 Exhibit B) |
| 64. | 02/22/2007 | 3750 | Supplemental Affidavit Of Jason J. Jack In Support Of Response Of HSBC Bank USA, National Association, As Indenture Trustee, (A) In Opposition To Debtors' Motion For Approval Of Refinancing, (B) In Opposition To Debtors' Limited Objection To Indenture Trustee's Claim On Behalf Of Second Lien Noteholders, And (C) In Support Of (related document(s)3694, 3695) filed by Mark R. Somerstein on behalf of HSBC Bank USA, N.A., as Indenture Trustee. (Attachments: # (1) Exhibit A# 2 Exhibit B) |
| 65. | 02/22/2007 | 3962 | Transcript of a hearing held on February 7, 2007 Re: Hearing Pursuant to Kirkland and Ellis LLP. Notice of Agenda of Matters Scheduled for Hearing. filed by Veritext, LLC. |
| 66. | 02/23/2007 | 3763 | Debtors' Consolidated Reply to Objections to Debtors' Motion for Order (I) Authorizing Debtors to Obtain Replacement Postpetition Financing to (A) Refinance Existing Postpetition Financing and (B) Repay Prepetition Debt; (II) Allowing Debtors' Limited Objection to Claims; and (III) Determining Value of Secured Claims (related document(s)3701, 3749, 3707, 3692, 3694, 3691, 3695, 3711, 3747, 3735, 3700, 3699, 3713, 3698, 3689, 3690, 3481, 3750) filed by Edward Sassower on behalf of Calpine Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B) |
| 67. | 02/23/2007 | 3765 | Omnibus Reply to Objections to the Debtors' Refinancing Motion (related document(s)3701, 3749, 3707, 3692, 3694, 3691, 3695, 3711, 3747, 3735, 3700, 3699, 3763, 3713, 3698, 3689, 3690, 3481, 3750) filed by Michael Scott Stamer on behalf of Official Committee Of Unsecured Creditors. |
| 68. | 02/26/2007 | 3771 | Emergency Motion for Adjournment |

| Number | Entered On | Docket No. | Description |
|---|---|---|---|
| | | | /Emergency Motion of Manufacturers & Traders Trust Company to Adjourn Hearing to Consider Debtors' (A) Motion for Order (I) Authorizing Debtors to Obtain Replacement Postpetition Financing to (i) Refinance Existing Postpetition Financing and (ii) Repay Prepetition Debt; (II) Allowing Debtors' Limited Objection to Claims; (III) Determining Value of Secured Claims and (B) Seventh Omnibus Objection to Proofs of Claim filed by George A. Davis on behalf of Manufacturers & Traders Trust Company. (Davis, George) (Entered: 02/26/2007) |
| 69. | 02/26/2007 | 3775 | Joinder of HSBC Bank USA, National Association, as Indenture Trustee, and The Bank of New York, as Administrative Agent, to Emergency Motion of Manufacturers & Traders Company to Adjourn Hearing to Consider Debtors' (A) Motion for Order (I) Authorizing Debtors to Obtain Replacement Postpetition Financing to (1) Refinance Existing Postpetition Financing and (2) Repay Prepetition Debt; and (II) Allowing Debtors' Limited Objection to Claims; and (III) Determining Value of Secured Claims and (B) Seventh Omnibus Objection to Proofs of Claim filed by Mark R. Somerstein on behalf of Ropes & Gray LLP. |
| 70. | 02/26/2007 | 3786 | Surreply of HSBC Bank USA, National Association, as Indenture Trustee and The Bank of New York, as Administrative Agent, (A) In Opposition to Debtors' Motion for Approval of Refinancing, (B) In Opposition to Debtors' Limited Objection to Indenture Trustee's and Administrative Agent's Claims on Behalf of Second Lien Noteholders and Second Lien Lenders, and (C) In Support of Indenture Trustee's and Administrative Agent's Cross-Motion for Allowance of Claims (related document(s)3481) filed by Mark R. Somerstein on behalf of HSBC Bank USA, National Association, as Indenture Trustee and The Bank of New |

| Number | Entered On | Docket No. | Description |
|---|---|---|---|
| | | | York, as Administrative Agent. (Attachments: # 1 Affidavit of Jason J. Jack in Support of Surreply# 2 Declaration of David S. Elkind in Support of Surreply# 3 Exhibit A to Elkind Declaration# 4 Exhibit B to Elkind Declaration# 5 Exhibit C to Elkind Declaration# 6 Exhibit D to Elkind Declaration# 7 Exhibit E to Elkind Declaration# 8 Exhibit F to Elkind Declaration) |
| 71. | 02/27/2007 | 3788 | Stipulation Regarding Objection of Second Lien Committee (related document(s)3707, 3481) filed by Edward Sassower on behalf of Calpine Corporation. |
| 72. | 02/27/2007 | 3789 | Notice of Filing of Blackline Version of Order (I) Granting Debtors Limited Objection to Claim Numbers 2664, 3275, 3393 through 3421 (Inclusive), 3546 through 3554 (Inclusive), 3586 through 3588 (Inclusive), 3731, 4073, 5653 through 5730 (Inclusive), 5791, and 5792; (II) Determining the Value of the CalGen Secured Debt Pursuant to Rule 3012 of the Federal Rules of Bankruptcy Procedure; and (III) Authorizing Repayment of CalGen Secured Debt (related document(s)3481) filed by Edward Sassower on behalf of Calpine Corporation. with hearing to be held on 2/27/2007 at 10:00 AM at Courtroom 623 (BRL) |
| 73. | 02/27/2007 | 3790 | Notice of Filing of Redline Version of Order Authorizing Debtors to Obtain Post-Petition Financing Pursuant to 11 U.S.C. Sec. 105, 361, 362, 364(c)(1), 364(c)(2), 364(c)(3), 364(d) and 364(e) (related document(s)3481) filed by Edward Sassower on behalf of Calpine Corporation. with hearing to be held on 2/27/2007 at 10:00 AM at Location to be announced |
| 74. | 02/27/2007 | 3791 | Notice of Filing of Redline Version of Debtor-in-Possession Credit Agreement filed by Edward Sassower on behalf of Calpine Corporation. |

| Number | Entered On | Docket No. | Description |
|--------|-----------|-----------|-------------|
| 75. | 02/27/2007 | 3792 | Manufacturers & Traders Trust Company's Sur-Reply to the Debtors' Consolidated Reply to (A) Objections to Motion for Order (I) Authorizing Debtors to Obtain Replacement Postpetition Financing to (i) Refinance Existing Postpetition Financing and (ii) Repay Prepetition Debt; (II) Allowing Debtors' Limited Objection to Claims; and (III) Determining Value of Secured Claims and (B) Response to Debtors' Seventh Omnibus Objection to Proofs of Claim filed by George A. Davis on behalf of Manufacturers & Traders Trust Company. |
| 76. | 02/27/2007 | 3793 | CONSOLIDATED REPLY TO OBJECTIONS TO DEBTORS' MOTION FOR ORDER (I) AUTHORIZING DEBTORS TO OBTAIN REPLACEMENT POSTPETITION FINANCING TO (A) REFINANCE EXISTING POSTPETITION FINANCING AND (B) REPAY THE PREPETITION DEBT; (II) ALLOWING DEBTORS LIMITED OBJECTIONS TO CLAIMS; AND (III) DETERMINING VALUE OF SECURED CLAIMS (related document(s)3481) filed by Christopher M. Desiderio on behalf of Wilmington Trust Company, Wilmington Trust FSB. |
| 77. | 02/28/2007 | 3820 | Stipulated Protective Order signed on 2/27/2007 (related document(s)3481). |
| 78. | 03/05/2007 | 3875 | Memorandum Decision and Order signed on 3/5/2007 Granting, In Part, Debtors? Motion For An Order (i) Authorizing Debtors To Obtain Replacement Postpetition Financing To (A) Refinance Existing Postpetition Financing And (B) Repay Prepetition Debt; (ii) Allowing Debtors Limited Objection To Claims; And (iii) Determining Value Of Secured Claims (related document(s)3481). |
| 79. | 03/05/2007 | 3883 | Transcript of Hearing Held on 2/27/07 Pursuant to Kirkland and Ellis, LLP Notice of Agenda Matters Scheduled for Hearing filed by Veritext, LLC. |

| Number | Entered On | Docket No. | Description |
|--------|-----------|-----------|-------------|
| 80. | 03/07/2007 | 4000 | Transcript of hearing held on February 15, 2006 Re: Hearing Pursuant to Matters Scheduled on the Court Docket filed by Veritext, LLC. |
| 81. | 03/07/2007 | 4041 | Transcript Of Hearing Held On January 18, 2006, Re: Utilities Motion; Final Hearing On Adequate Assurance Of Payment For Future Utility Services (related document(s)1058) filed by Veritext, LLC. |
| 82. | 03/08/2007 | 3928 | Order signed on 3/7/2007, Granting Eighth Motion for Omnibus Objection to Claim(s) (No Liability Claims and Employee Claims) (Related Doc # 3550). Date Modified on 3/9/2007 (Bush, Brent) |
| 83. | 03/08/2007 | 4039 | Transcript of Hearing Held on 3/7/07 Re: Kirkland & Ellis, LLP Notice of Second Amended Agenda of Matters Scheduled for Hearing filed by Veritext, LLC. |
| 84. | 03/12/2007 | 3970 | Order Signed 3/12/2007 Granting Debtors' Limited Objection To Claim Numbers 2664, 3275, 3393 Through 3421 (Inclusive), 3546 Through 3554 (Inclusive), 3586 Through 3588 (Inclusive), 3731, 4073, 5653 Through 5730 (Inclusive), 5791, and 5792; (II) Determining The Value of the Calgen Secured Debt Pursuant to Rule 3012 of the Federal Rules of Bankruprtcy Procedure; and (III) Authorizing Repayment of Calgen Secured Debt (Related Doc # 3481). |
| 85. | 03/12/2007 | 3972 | Order Signed 3/12/2007 Authorizing Debtors to Obtain Post-Petition Financing Pursuant To 11 U.S.C. Sections 105,361, 362, 364(c)(1), 362(c)(2), 364 (c)(3), 364 (d) and 364(e) (Related Doc # 3481). |
| 86. | 03/14/2007 | 4001 | Notice of Appeal (related document(s)3875) filed by Mark R. Somerstein on behalf of HSBC Bank USA, N.A., as Indenture Trustee. |
| 87. | 03/14/2007 | 4002 | Notice of Appeal (related document(s)3875) filed by Mark R. Somerstein on behalf of The Bank of New York, as Administrative Agent |

| Number | Entered On | Docket No. | Description |
|--------|-----------|-----------|-------------|
| | | | for the Holders of the Second Priority Secured Term Loans. |
| 88. | 03/14/2007 | 4004 | Notice of Appeal (related document(s)3970) filed by Mark R. Somerstein on behalf of The Bank of New York, as Administrative Agent under the Calpine Second Lien Term Loans. |
| 89. | 03/14/2007 | 4005 | Notice of Appeal (related document(s)3970) filed by Mark R. Somerstein on behalf of HSBC Bank USA, N.A., as Indenture Trustee. |
| 90. | 03/14/2007 | 4006 | Notice of Appeal Of Order (I) Granting Debtors' Limited Objection To Claim Numbers 2664, 3275, 3393 Through 3421 (Inclusive), 3546 Through 3554 (Inclusive), 3586 Through 3588 (Inclusive), 3731, 4073, 5653 Through 5730 (Inclusive), 5791, and 5792, (II) Determining Value of the Calgen Secured Debt Pursuant to Rule 3012 Of The Federal Rules Of Bankruptcy Procedure; and (III) Authorizing Repayment Of Calgen Secured Debt, Dated March 12, 2007 [Docket No. 3970] (related document(s)3970) filed by Martin J. Bienenstock on behalf of Manufacturers & Traders Trust Company. |
| 91. | 03/14/2007 | 4007 | Notice of Appeal Of Memorandum Decision and Order Granting, In Part, Debtors' Motion For An Order (I) Authorizing Debtors to Obtain Replacement Postpetition Financing to (A) Refinance Existing Postpetition Financing and (B) Repay Prepetition Debt; (II) Allowing Debtors' Limited Objection To Claims and (III) Determining Value Of Secured Claims, Dated March 5, 2007 [Docket No. 3875] (related document(s)3875) filed by Martin J. Bienenstock on behalf of Manufacturers & Traders Trust Company. |
| 92. | 03/14/2007 | 4011 | Notice of Appeal of Wilmington Trust Company as Adminstrative Agent (related document(s)3970) filed by Christopher M. Desiderio on behalf of Wilmington Trust |

| Number | Entered On | Docket No. | Description |
|--------|-----------|-----------|-------------|
|        |           |           | Company. |
| 93. | 03/14/2007 | 4012 | Notice of Appeal of Wilmington Trust Company as Administrative Agent (related document(s)3972) filed by Christopher M. Desiderio on behalf of Wilmington Trust Company. |
| 94. | 03/14/2007 | 4013 | Notice of Appeal of Wilmington Trust Company as Administrative Agent (related document(s)3875) filed by Christopher M. Desiderio on behalf of Wilmington Trust Company. |
| 95. | 03/14/2007 | 4014 | Notice of Appeal of Wilmington Trust Company as Collateral Agent (related document(s)3970) filed by Christopher M. Desiderio on behalf of Wilmington Trust Company. |
| 96. | 03/14/2007 | 4015 | Notice of Appeal of Calpine Corporation, et al. of Memorandum Decision and Order Granting, in part, Debtors' Motion for an Order (I) Authorizing Debtors to Obtain Replacement Postpetition Financing to (A) Refinance Existing Postpetition Financing and (B) Repay Prepetition Debt; (II) Allowing Debtors' Limited Objection to Claims; and (III) Determining Value of Secured Claims (related document(s)3875) filed by Edward Sassower on behalf of Calpine Corporation. |
| 97. | 03/14/2007 | 4016 | Notice of Appeal of Wilmington Trust Company as Collateral Agent (related document(s)3972) filed by Christopher M. Desiderio on behalf of Wilmington Trust Company. |
| 98. | 03/14/2007 | 4017 | Notice of Appeal of Wilmington Trust Company as Collateral Agent (related document(s)3875) filed by Christopher M. Desiderio on behalf of Wilmington Trust Company. |
| 99. | 03/14/2007 | 4018 | Notice of Appeal of Wilmington Trust FSB as Indenture Trustee (related document(s)3970) filed by Christopher M. |

| Number | Entered On | Docket No. | Description |
|---|---|---|---|
| | | | Desiderio on behalf of Wilmington Trust FSB. |
| 100. | 03/14/2007 | 4019 | Notice of Appeal of Wilmington Trust FSB as Indenture Trustee (related document(s)3972) filed by Christopher M. Desiderio on behalf of Wilmington Trust FSB. |
| 101. | 03/14/2007 | 4020 | Notice of Appeal of Wilmington Trust FSB as Indenture Trustee (related document(s)3875) filed by Christopher M. Desiderio on behalf of Wilmington Trust FSB. |
| 102. | 03/14/2007 | 4021 | Notice of Appeal of the Official Committee of Unsecured Creditors of Calpine Corporation, et al. (related document(s)3875) filed by Michael Scott Stamer on behalf of Official Committee Of Unsecured Creditors. |
| 103. | 03/15/2007 | 4030 | Notice of Appeal of the Official Committee of Equity Security Holders from the Memorandum Decision and Order Granting, in part, Debtors' Motion for an Order (I) Authorizing Debtors to Obtain Replacement Postpetition Financing to (A) Refinance Existing Postpetition Financing and (B) Repay Prepetition Debt; (II) Allowing Debtors' Limited Objection to Claims; and (III) Determining Value of Secured Claims, entered March 5, 2007 (related document(s)3875) filed by Gary Kaplan on behalf of Official Committee of Equity Security Holders of Calpine Corporation, et al.. |
| 104. | 03/15/2007 | 4031 | Notice of Appeal of the Official Committee of Equity Security Holders from an Order (I) Granting Debtors' Limited Objection to Claim Numbers 2664, 3275, 3393 Through 3421 (Inclusive), 3546 Through 3554 (Inclusive), 3586 Through 3588 (Inclusive), 3731, 4073, 5653 Through 5730 (Inclusive), 5791, and 5792; (II) Determining the Value of the CalGen Secured Debt Pursuant to Rule 3012 of the Federal Rules of Bankruptcy |

| Number | Entered On | Docket No. | Description |
|--------|-----------|-----------|-------------|
| | | | Procedure; and (III) Authorizing Repayment of CalGen Secured Debt, entered March 12, 2007 (related document(s)3970) filed by Gary Kaplan on behalf of Official Committee of Equity Security Holders of Calpine Corporation, et al.. |
| 105. | 03/15/2007 | 4038 | Amended Notice of Appeal of the Official Committee of Equity Security Holders from an Order (I) Granting Debtors' Limited Objection to Claim Numbers 2664, 3275, 3393 Through 3421 (Inclusive), 3546 Through 3554 (Inclusive), 3586 Through 3588 (Inclusive), 3731, 4073, 5653 Through 5730 (Inclusive), 5791, and 5792; (II) Determining the Value of the CalGen Secured Debt Pursuant to Rule 3012 of the Federal Rules of Bankruptcy Procedure; and (III) Authorizing Repayment of CalGen Secured Debt, entered March 12, 2007 (related document(s)3970, 4031) filed by Gary Kaplan on behalf of Official Committee of Equity Security Holders of Calpine Corporation, et al.. |
| 106. | 03/16/2007 | 4043 | Notice of Appeal of Calpine Corporation, et al. of Order Granting Debtors' Limited Objection to Claim Numbers 2664, 3275, 3393 through 3421 (Inclusive), 3546 through 3554 (Inclusive), 3586 through 3588 (Inclusive), 3731, 4073, 5653 through 5730 (Inclusive), 5791, and 5792; (II) Determining the Value of the CalGen Secured Debt Pursuant to Rule 3012 of the Federal Rules of Bankruprtcy Procedure; and (III) Authorizing Repayment of CalGen Secured Debt (related document(s)3970) filed by Edward Sassower on behalf of Calpine Corporation. |
| 107. | 03/20/2007 | 4050 | Hearing Exhibits Submitted In Connection With February 27, 2007 Hearing On Debtors' Motion For Order (I) Authorizing Debtors To Obtain Replacement Postpetition Financing To (A) Refinance Existing Postpetition Financing And (B) Repay Prepetition Debt; (II) Allowing Debtors' Limited Objection To |

| Number | Entered On | Docket No. | Description |
|--------|-----------|-----------|-------------|
|  |  |  | Claims; And (III) Determining Value Of Secured Claims (related document(s)3883, 3481) filed by David S. Elkind on behalf of HSBC Bank USA, National Association, as Indenture Trustee and The Bank of New York, as Administrative Agent. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I# 10 Exhibit J# 11 Exhibit K# 12 Exhibit L# 13 Exhibit M# 14 Exhibit N# 15 Exhibit O) |
| 108. | 03/20/2007 | 4053 | Notice of Appeal of the Official Committee of Unsecured Creditors of Calpine Corporation, et al. (related document(s)3970) filed by Michael Scott Stamer on behalf of Official Committee Of Unsecured Creditors. |
| 109. | 03/21/2007 | 4067 | Hearing Exhibits Submitted in Connection with February 27, 2007 Hearing on Debtors' Motion for Order (I) Authorizing Debtors to Obtain Replacement Postpetition Financing To (A) Refinance Existing Postpetition Financing and (B) Replay Prepetition Debt; (II) Allowing Debtors' Limited Objection to Claims; and (III) Determining Value of Secured Claims (related document(s)3883, 3481) filed by David S. Elkind on behalf of HSBC Bank USA, National Association, as Indenture Trustee and The Bank of New York, as Administrative Agent. |
| 110. | 03/23/2007 | 4092 | Letter dated March 9, 2007 filed by Judy G.Z. Liu on behalf of Manufacturers & Traders Trust Company. (Attachments: # 1 Counter Proposed Prepayment Order# 2 Counter Proposed Refinancing Order) |
| 111. | 03/26/2007 | 4120 | Amended Order signed on 3/26/2007 (i) Granting Debtors Limited Objection To Claim Numbers 2664, 3275, 3393 Through 3421 (Inclusive), 3546 Through 3554 (Inclusive), 3586 Through 3588 (Inclusive), 3731, 4073, 5653 Through 5730 (Inclusive), 5791, And 5792; (ii) Determining The Value |

| Number | Entered On | Docket No. | Description |
|--------|-----------|-----------|-------------|
| | | | Of The Calgen Secured Debt Pursuant To Rule 3012 Of The Federal Rules Of Bankruptcy Procedure; And (iii) Authorizing Repayment Of Calgen Secured Debt (Related Doc # 3481, 3970). |
| 112. | 03/27/2007 | 4127 | Statement Notice Of Filing Of Supplement To Proof Of Claim No. 2821 filed by Christena A. Lambrianakos on behalf of HSBC Bank USA, National Association, as Successor Indenture Trustee. |
| 113. | 03/27/2007 | 4130 | Notice of Appeal Of Amended Order (I) Granting Debtors' Limited Objection to Claim Numbers 2664, 3275, 3393 Through 3421 (Inclusive), 3546 Through 3554 (Inclusive), 3586 Through 3588 (Inclusive), 3731, 4073, 5653 Through 5730 (Inclusive), 5791, and 5792, (II) Determining Value of The Calgen Secured Debt Pursuant to Rule 3012 of The Federal Rules Of Bankruptcy Procedure; and (III) Authorizing Repayment Of Calgen Secured Debt, Dated March 12, 2007 [Docket No. 4120] (related document(s)4120) filed by Judy G.Z. Liu on behalf of Manufacturers & Traders Trust Company. |
| 114. | 03/28/2007 | 4143 | Notice of Appeal of Amended Order dated 3/26/2007 (i) Granting Debtors Limited Objection To Claim Numbers 2664, 3275, 3393 Through 3421 (Inclusive), 3546 Through 3554 (Inclusive), 3586 Through 3588 (Inclusive), 3731, 4073, 5653 Through 5730 (Inclusive), 5791, And 5792; (ii) Determining The Value Of The Calgen Secured Debt Pursuant To Rule 3012 Of The Federal Rules Of Bankruptcy Procedure; And (iii) Authorizing Repayment Of Calgen Secured Debt (related document(s)4120) filed by David S. Elkind on behalf of HSBC Bank USA, N.A., as Indenture Trustee. |
| 115. | 03/28/2007 | 4144 | Notice of Appeal of Amended Order dated 3/26/2007 (i) Granting Debtors Limited Objection To Claim Numbers 2664, 3275, |

| Number | Entered On | Docket No. | Description |
|--------|-----------|-----------|-------------|
| | | | 3393 Through 3421 (Inclusive), 3546 Through 3554 (Inclusive), 3586 Through 3588 (Inclusive), 3731, 4073, 5653 Through 5730 (Inclusive), 5791, And 5792; (ii) Determining The Value Of The Calgen Secured Debt Pursuant To Rule 3012 Of The Federal Rules Of Bankruptcy Procedure; And (iii) Authorizing Repayment Of Calgen Secured Debt (related document(s)4120) filed by David S. Elkind on behalf of The Bank of New York, as Administrative Agent. |
| 116. | 03/29/2007 | 4162 | Notice Of Filing Of Supplement To Proof Of Claim No. 2823 filed by Christena A. Lambrianakos on behalf of HSBC Bank USA, National Association, as Successor Indenture Trustee. (Lambrianakos, Christena) |
| 117. | 03/30/2007 | 4171 | Notice of Appeal of the Official Committee of Unsecured Creditors of Calpine Corporation, et al. (related document(s)4120) filed by Michael Scott Stamer on behalf of Official Committee Of Unsecured Creditors. |
| 118. | 03/30/2007 | 4173 | Notice of Appeal of the Official Committee of Equity Security Holders from an Amended Order (I) Granting Debtors' Limited Objection to Claim Numbers 2664, 3275, 3393 Through 3421 (Inclusive), 3546 Through 3554 (Inclusive), 3586 Through 3588 (Inclusive), 3731, 4073, 5653 Through 5730 (Inclusive), 5791, and 5792; (II) Determining the Value of the CalGen Secured Debt Pursuant to Rule 3012 of the Federal Rules of Bankruptcy Procedure; and (III) Authorizing Repayment of CalGen Secured Debt, entered March 26, 2007 (related document(s)4120) filed by Gary Kaplan on behalf of Official Committee of Equity Security Holders of Calpine Corporation, et al.. |
| 119. | 03/30/2007 | 4174 | Debtors' Notice of Appeal of Amended Order (I) Granting Debtors Limited Objection To Claim Numbers 2664, 3275, 3393 through 3421 (Inclusive), 3546 through 3554 |

| Number | Entered On | Docket No. | Description |
|---|---|---|---|
| | | | (Inclusive), 3586 through 3588 (Inclusive), 3731, 4073, 5653 through 5730 (Inclusive), 5791 and 5792; (II) Determining Value of the CalGen Secured Debt Pursuant to Rule 3012 of the Federal Rules Of Bankruptcy Procedure; and (III) Authorizing Repayment of CalGen Secured Debt (related document(s)4120) filed by Edward Sassower on behalf of Calpine Corporation. |
| 120. | 03/30/2007 | 4178 | Notice of Appeal of Wilmington Trust FSB as Indenture Trustee (related document(s)4120) filed by Christopher M. Desiderio on behalf of Wilmington Trust FSB. |
| 121. | 03/30/2007 | 4179 | Notice of Appeal of Wilmington Trust Company as Administrative Agent (related document(s)4120) filed by Christopher M. Desiderio on behalf of Wilmington Trust Company. |
| 122. | 03/30/2007 | 4180 | Notice of Appeal of Wilmington Trust Company as Collateral Agent (related document(s)4120) filed by Christopher M. Desiderio on behalf of Wilmington Trust Company. |
| 123. | 05/15/2007 | 4635 | Notice of Presentment of Amended Stipulation Regarding Objection of Second Lien Committee filed by Edward Sassower on behalf of Calpine Corporation. with presentment to be held on 5/25/2007 at 12:00 PM at Courtroom 623 (BRL) Objections due by 5/25/2007 |
| 124. | 05/23/2007 | 4679 | Notice of Filing of Amended Supplement to Proof of Claim No. 2821 filed by Jennifer Anne Christian on behalf of HSBC Bank USA, National Association, as Successor Indenture Trustee. |
| 125. | 05/23/2007 | 4680 | Notice of Filing of Supplement to Proof of Claim No. 2823 filed by Jennifer Anne Christian on behalf of HSBC Bank USA, National Association, as Successor Indenture Trustee. |

| Number | Entered On | Docket No. | Description |
|--------|-----------|-----------|-------------|
| 126. | 06/07/2007 | 4866 | Amended Motion to Authorize /Debtors' Amended Motion for Entry of an Order Authorizing the Debtors to Refinance Non-Debtor Project Debt (related document(s)4859) filed by Edward Sassower on behalf of Calpine Corporation. with hearing to be held on 6/26/2007 at 10:00 AM at Courtroom 623 (BRL) Responses due by 6/20/2007 |
| 127. | 06/07/2007 | 4871 | Debtors' Sixteenth Omnibus Objection to Proofs of Claim (Claims to be Adjusted, Wrong Debtor Claims to be Adjusted, Duplicative Claims, Anticipatory Claims, No Liability Claims, Amended/Replaced Claims, Unliquidated Claims and Assumed Contract Claims) filed by Edward Sassower on behalf of Calpine Corporation. with hearing to be held on 7/11/2007 at 10:00 AM at Courtroom 623 (BRL) Objections due by 6/29/2007, (Attachments: # 1 Exhibit A: Claims to be Adjusted# 2 Exhibit B: Wrong Debtor Claims to be Adjusted# 3 Exhibit C: Duplicate Claims# 4 Exhibit D: Anticipatory Claims# 5 Exhibit E: No Liability Claims# 6 Exhibit F: Amended and Replaced Claims# 7 Exhibit G: Unliquidated Claims# 8 Exhibit H: Assumed Contract Claims# 9 Exhibit I: Proposed Order) |
| 128. | 06/07/2007 | 4872 | Affidavit of Craig Chancellor in Support of Debtors' Sixteenth Omnibus Objection to Proofs of Claim (Claims to be Adjusted, Wrong Debtor Claims to be Adjusted, Duplicative Claims, Anticipatory Claims, No Liability Claims, Amended/Replaced Claims, Unliquidated Claims and Assumed Contract Claims) (related document(s)4871) filed by Edward Sassower on behalf of Calpine Corporation. |
| 129. | 06/08/2007 | 4880 | Debtors' Motion for Entry of an Order Allowing Limited Objection to Claims and Determining Value of Claims filed by Edward Sassower on behalf of Calpine Corporation. with hearing to be held on |

| Number | Entered On | Docket No. | Description |
|--------|-----------|-----------|-------------|
| | | | 7/11/2007 at 10:00 AM at Courtroom 623 (BRL) Objections due by 6/29/2007, (Attachments: # 1 Exhibit A: Proposed Order# 2 Exhibit B: Disputed Claims Summary# 3 Exhibit C: Outstanding Principal Due) |
| 130. | 6/18/2007 | 4981 | Fifth Interim Application of Kirkland & Ellis LLP, as Attorneys for Debtors and Debtors in Possession, for Compensation for Professional Services Rendered and for Reimbursement of Actual and Necessary Expenses Incurred During the Fifth Interim Fee Period from January 1, 2007 through March 31, 2007 for Kirkland & Ellis LLP, Debtor's Attorney, period: 1/1/2007 to 3/31/2007, fee:$11,943,098, expenses: $657,543.87. filed by Kirkland & Ellis LLP. with hearing to be held on 7/11/2007 at 10:00 AM at Courtroom 623 (BRL) Responses due by 7/6/2007, (Sassower, Edward) |
| 131. | 06/20/2007 | 5009 | Transcript Of Hearing Held On June 13, 2007, Re: Kirkland And Ellis LLP's Notice Of Amended Agenda Of Matters Scheduled For Hearing (related document(s)4907) filed by Veritext, LLC. |
| 132. | 06/20/2007 | 5015 | Chapter 11 Plan filed by Edward Sassower on behalf of Calpine Corporation. |
| 133. | 06/20/2007 | 5016 | Disclosure Statement filed by Edward Sassower on behalf of Calpine Corporation. (Attachments: # 1 Exhibit A - Plan of Reorganization# 2 Exhibit B-Supplement)(Sassower, Edward) Additional attachment(s) added on 6/21/2007 |
| 134. | 06/20/2007 | 5017 | Debtors' Motion for Entry of an Order Pursuant to Sections 105 and 363 of the Bankruptcy Code Authorizing the Debtors to (A) Enter Into Commitment Papers; (B) Pay Certain Fees and Expenses Relating Thereto; and (C) Enter Into an Amendment to the DIP Facility (related document(s)3972) filed by Edward Sassower on behalf of Calpine Corporation. with hearing to be held on |

| Number | Entered On | Docket No. | Description |
|--------|-----------|-----------|-------------|
|  |  |  | 7/11/2007 at 10:00 AM at Courtroom 623 (BRL) Responses due by 7/6/2007, (Attachments: # 1 Exhibit A: Proposed Order# 2 Exhibit B: Affidavit of Samuel M. Greene# 3 Exhibit C: Commitment Letter) |
| 135. | 06/20/2007 | 5018 | Supplement to Debtors' Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code (related document(s)5015, 5016) filed by Edward Sassower on behalf of Calpine Corporation. (Attachments: # 1 Exhibit 1: Solicitation Procedures# 2 Exhibit 2: Retained Causes of Action# 3 Exhibit 3: List of Entities Excepted from Certain POR Provisions# 4 Exhibit 4: Contingent and Unliquidated Claims# 5 Exhibit 5: Assumed Executory Contracts and Unexpired Leases# 6 Exhibit 6: Rejected Executory Contracts and Unexpired Leases# 7 Exhibit 7: Rejected Indemnification Obligations for Former Employees# 8 Exhibit 8: Repudiated FERC Jurisdictional Contracts# 9 Exhibit 9: Conditionally Assumed Executory Contracts and Unexpired Leases# 10 Exhibit 10: Guarantees Subject to Reinstatement# 11 Exhibit 11: Liquidation Analysis# 12 Exhibit 12: Projections# 13 Exhibit 13: Management Equity Incentive Plan# 14 Exhibit 14: Director Equity Incentive Plan# 15 Exhibit 15: Amended and Restated Bylaws# 16 Exhibit 16: Restated Certificate of Incorporation# 17 Exhibit 17: Entities to be Merged or Eliminated) |
| 136. | 06/28/2007 | 5132 | Response Limited Response of US Bank National Association, as Indenture Trustee for the Calpine Corporation 10 1/2 Senior Notes, to the Debtors' Motion For Entry of an Order Allowing Limited Objection to Claims and Determing Value of Claims (related document(s)4880) filed by Ira H. Goldman on behalf of U.S. Bank National Association, as Trustee. |
| 137. | 06/29/2007 | 5137 | Objection of HSBC Bank USA, N.A., As |

| Number | Entered On | Docket No. | Description |
|--------|-----------|-----------|-------------|
|  |  |  | Indenture Trustee to Debtors' Motion for Entry of an Order Allowing Limited Objection to Claims and Determining Value of Claims [related to docket no. 4880] filed by Robert L. LeHane on behalf of HSBC Bank USA, N.A., as Indenture Trustee. with hearing to be held on 7/11/2007 at 10:00 AM at Courtroom 623 (BRL) Objections due by 6/29/2007, (Attachments: # 1 Affidavit of Bruce Kaufman in Support# 2 Certificate of Service) |
| 138. | 06/29/2007 | 5138 | Statement of Reservation of Rights with Respect to Debtors' Motion for Entry of a Order Allowing Limited Objection to Claims and Determining Value [Ref. Docket No. 4880] filed by Ian S. Fredericks on behalf of Manufacturers & Traders Trust Company. (Attachments: # 1 Affidavit of Service) |
| 139. | 06/29/2007 | 5147 | Transcript of Hearing Held on 6/26/07 Re: Hearing Pursuant to Kirkland and Ellis LLP's Notice of Second Amended Agenda of Matters Scheduled for Hearing filed by Veritext, LLC. |
| 140. | 06/29/2007 | 5154 | Limited Objection of The Bank of New York, in its Capacity as Administrative Agent, to Debtors' Motion for Entry of an Order Allowing Limited Objection to Claims and Determining Value of Claims (related document(s)4880) filed by Pedro A. Jimenez on behalf of The Bank of New York, as Administrative Agent. with hearing to be held on 7/11/2007 at 10:00 AM at Courtroom 623 (BRL) Objections due by 6/29/2007 |
| 141. | 07/02/2007 | 5159 | Joint Objection of Wilmington Trust Company, as Indenture Trustee, and the Unofficial Committee of Second Lien Debtholders to Debtors' Motion for Entry of an Order Allowing Limited Objection to Claims and Determining Value of Claims (related document(s)4880) filed by Alan W. Kornberg on behalf of Unofficial Committee of Second Lien Debtholders of Calpine |

| Number | Entered On | Docket No. | Description |
|---|---|---|---|
| | | | Corporation. with hearing to be held on 7/11/2007 at 10:00 AM at Courtroom 623 (BRL) Objections due by 7/2/2007 |
| 142. | 07/02/2007 | 5161 | Affidavit of William H. Hardie in Support of Joint Objection of Wilmington Trust Company, as Indenture Trustee, and the Unofficial Committee of Second Lien Debtholders to Debtors' Motion for Entry of an Order Allowing Limited Objection to Claims and Determining Value of Claims (related document(s)4880, 5159) filed by Alan W. Kornberg on behalf of Unofficial Committee of Second Lien Debtholders of Calpine Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G) |
| 143. | 07/02/2007 | 5162 | Debtors' Motion for Entry of an Order (A) Approving the Adequacy of the Debtors' Disclosure Statement; (B) Approving Solicitation and Notice Procedures with Respect to Confirmation of the Debtors' Proposed Plan of Reorganization; (C) Approving the Form of Various Ballots and Notices in Connection Therewith; and (D) Scheduling Certain Dates with Respect Thereto filed by Edward Sassower on behalf of Calpine Corporation. with hearing to be held on 8/8/2007 at 10:00 AM at Courtroom 623 (BRL) Responses due by 7/30/2007, (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7) |
| 144. | 07/02/2007 | 5166 | Response of the Official Committee of Unsecured Creditors of Calpine Corporation, et al. to the Debtors' Motion for Entry of an Order Allowing Limited Objection to Claims and Determining Value of Claims (related document(s)4880) filed by Michael Scott Stamer on behalf of Official Committee Of Unsecured Creditors. |
| 145. | 07/03/2007 | 5177 | First Amended Exhibit 5 (Assumed |

| Number | Entered On | Docket No. | Description |
|--------|-----------|-----------|-------------|
| | | | Executory Contracts and Unexpired Leases) with respect to Supplement to Debtors' Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code (related document(s)5018) filed by Edward Sassower on behalf of Calpine Corporation. |
| 146. | 07/06/2007 | 5206 | Debtors' Limited Objection to Convertible Noteholder Claim Nos. 2404, 2821, 2823, 6247, 6249, 6280, 6299 and 6300 filed by Edward Sassower on behalf of Calpine Corporation. with hearing to be held on 8/8/2007 at 10:00 AM at Courtroom 623 (BRL) Objections due by 7/27/2007, (Attachments: # 1 Exhibit A: Proposed Order# 2 Exhibit B-1# 3 Exhibit B-2# 4 Exhibit B-3# 5 Exhibit B-4# 6 Exhibit C) |
| 147. | 07/09/2007 | 5222 | Debtors' Consolidated Reply to Objections to Debtors' Motion for Entry of an Order Allowing Limited Objection to Claims and Determining Value of Claims (related document(s)4880) filed by Edward Sassower on behalf of Calpine Corporation. with hearing to be held on 7/11/2007 (check with court for location) (Attachments: # 1 Exhibit A: Affidavit of Samuel M. Greene) |
| 148. | 07/09/2007 | 5224 | Response of the Official Committee of Equity Security Holders in Support of the Debtors' Motion for Entry of an Order Allowing Limited Objection to Claims and Determining Value of Claims (related document(s)4880) filed by Gary Kaplan on behalf of Official Committee of Equity Security Holders of Calpine Corporation, et al.. with hearing to be held on 7/11/2007 at 10:00 AM at Courtroom 623 (BRL) |
| 149. | 07/10/2007 | 5227 | Omnibus Reply of the Official Committee of Unsecured Creditors of Calpine Corporation, et al. to Objections to the Debtors' Motion for Entry of an Order Allowing Limited Objections to Claims and Determining Value of Claims (related document(s)4880) filed by Michael Scott Stamer on behalf of Official |

| Number | Entered On | Docket No. | Description |
|--------|-----------|------------|-------------|
| | | | Committee Of Unsecured Creditors. |
| 150. | 07/10/2007 | 5232 | Affidavit /Supplemental Affidavit of Bruce Kaufman in Support of the Objection of HSBC Bank USA, N.A., as Indenture Trustee, to the Debtors' Motion for Entry of an Order Allowing Limited Objection to Claims and Determining Value of Claims filed by Jennifer Anne Christian on behalf of HSBC Bank USA, N.A., as Indenture Trustee. (Christian, Jennifer) (Entered: 07/10/2007) |
| 151. | 07/10/2007 | 5233 | Surreply of Wilmington Trust Company, as Indenture Trustee, and the Unofficial Committee of Second Lien Debtholders to Debtors' Consolidated Reply to Objections to Debtors' Motion for Entry of an Order Allowing Limited Objection to Claims and Determining Value of Claims (related document(s)5222) filed by Alan W. Kornberg on behalf of Unofficial Committee of Second Lien Debtholders of Calpine Corporation. with hearing to be held on 7/11/2007 at 10:00 AM at Courtroom 623 (BRL) |
| 152. | 07/10/2007 | 5234 | Status Report on Debtors' Third, Ninth, Tenth, Eleventh, Twelfth, Thirteenth, Fourteenth, Fifteenth and Sixteenth Omnibus Objections to Claims filed by Edward Sassower on behalf of Calpine Corporation. |
| 153. | 07/10/2007 | 5240 | Stipulation Regarding Certain Calculations Under the Indentures and Related Documents to the Unsecured Debt (related document(s)4880, 5232, 5137, 5222) filed by Edward Sassower on behalf of Calpine Corporation. |
| 154. | 07/11/2007 | 5243 | Order signed on 7/11/2007 Authorizing the Debtors to (A) Enter Into Commitment Papers; (B) Pay Certain Fees and Expenses Relating Thereto; and (C) Enter Into an Amendment to the DIP Facility (Related Doc # 5017). |

| Number | Entered On | Docket No. | Description |
|--------|-----------|-----------|-------------|
| 155. | 07/11/2007 | 5247 | Order signed on 7/11/2007 Authorizing the Debtors to Take All Actions and to Execute All Documents Necessary to Effectuate the Sale Transaction Relating to Non-Debtor Calpine Parlin, LLC, Including Release of Claims (Related Doc # <u>5025</u>). (Saenz De Viteri, Monica) |
| 156. | 07/11/2007 | 5256 | Order Signed on 7/11/2007 Granting Debtors' Sixteenth Omnibus Objection to Proofs of Claim (Claims to be Adjusted, Wrong Debtor Claims to be Adjusted, Duplicative Claims, Anticipatory Claims, No Liability Claims, Amended/Replaced Claims, Unliquidated Claims and Assumed Contract Claims)As Set Forth on Exhibitis A,B,C,D,E,F,G and H. (related document(s)4871) |
| 157. | 07/13/2007 | 5380 | Transcript Of Hearing Held On July 13, 2007, Re: Notice Of Amended Agenda Of Matters Scheduled For Hearing (related document(s)5239) filed by Veritext, LLC. |
| 158. | 07/19/2007 | 5344 | Debtors' Motion for Authorization to Enter Into Stipulation with Second Lien Committee and Wilmington Trust Company, as Indenture Trustee (related document(s)4880) filed by Edward Sassower on behalf of Calpine Corporation. with hearing to be held on 8/8/2007 at 10:00 AM at Courtroom 623 (BRL) Responses due by 7/30/2007, (Attachments: # 1 Exhibit A: Proposed Order# 2 Exhibit B: Stipulation) |
| 159. | 07/23/2007 | 5495 | Transcript Of Hearing Held On May 30, 2007, Re: Notice Of Agenda Of Matters Scheduled For Hearing (related document(s)4741) filed by Veritext, LLC. |
| 160. | 07/27/2007 | 5427 | Response To Debtors' Objection To Convertible Noteholder Claim Nos. 2404, 2821, 2823, 6247, 6249, 6280, 6299 And 6300 (related document(s)5206) filed by Dennis F. Dunne on behalf of Pines Edge Value Investors L.P., Silver Sands Fund LLC, Stark Master Fund Ltd. and 3V Capital Management, LLC, Aristeia Capital, L.L.C., |

| Number | Entered On | Docket No. | Description |
|--------|------------|------------|-------------|
| | | | Aurelius Capital Management, L.P., Drawbridge Special Opportunities Advisors LLC, Ore Hill Hub Fund Ltd., Nisswa Master Fund Ltd., Pines Edge Value Investors Ltd. |
| 161. | 07/27/2007 | 5428 | Response of Certain Holders of the 7.75% Contingent Convertible Notes Due 2015 to the Debtors' Limited Objection to Convertible Noteholder Claims (related document(s)5206) filed by Kristopher M. Hansen on behalf of Banc of America Securities, LLC, Brencourt Credit Opportunities Master, Ltd., Brencourt Multi-Strategy Enhanced Dedicated Fund, LP, Dillion Read Financial Products Trading Ltd., Dillion Read U.S. Finance L.P., Linden Capital L.P., Ore Hill Hub Fund, Ltd.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D) |
| 162. | 07/27/2007 | 5429 | Response to Debtors' Limited Objection to Convertible Noteholder Claim Nos. 2404 and 6280, and Joinder to Response of the Ad Hoc Committee of Holders of the 7.75% Contingent Convertible Notes Due 2015 to the Debtors' Limited Objection to Convertible Noteholder Claims (related document(s)5428, 5206) filed by Ian S. Fredericks on behalf of Manufacturers & Traders Trust Company. |
| 163. | 07/27/2007 | 5431 | Statement of the Official Committee of Unsecured Creditors of Calpine Corporation, et al. In Support of the Debtors' Limited Objection to Convertible Noteholder Claim Nos.2404, 2821, 2823, 6247, 6249, 6280, 6299 and 6300 (related document(s)5206) filed by Michael Scott Stamer on behalf of Official Committee Of Unsecured Creditors. |
| 164. | 07/30/2007 | 5449 | Response to Debtors' Limited Objection to Convertible Noteholder Claim Nos. 2404, 2821, 2823, 6247, 6249, 6280, 6299 and 6300, and Joinder to Response of the 6% Convertible Noteholders to the Debtors' Limited Objection filed by Jennifer Anne |

| Number | Entered On | Docket No. | Description |
|--------|------------|------------|-------------|
|        |            |            | Christian on behalf of HSBC Bank USA, N.A., as Indenture Trustee. with hearing to be held on 8/8/2007 at 10:00 AM at Courtroom 623 (BRL) Objections due by 7/27/2007, (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Certificate of Service) |
| 165. | 07/31/2007 | 5470 | Status Report on Debtors' Third, Ninth, Tenth, Eleventh, Twelfth, Thirteenth, Fourteenth, Fifteenth, Sixteenth and Seventeenth Omnibus Objections to Claims filed by Edward Sassower on behalf of Calpine Corporation. |
| 166. | 08/01/2007 | 5488 | Order, signed 8/1/2007, First Supplemental Order Granting Debtors' Sixteenth Omnibus Objection to Proofs of Claim (Claims to be Adjusted, Wrong Debtor Claims to be Adjusted, Duplicative Claims, Anticipatory Claims, No Liability Claims, Amended/Replaced Claims, Unliquidated Claims and Assumed Contract Claims) as Set Forth Herein (related document(s)4056). (Gist, Marion) Please be advised that this entry has been modified to attach Exhibit A. Modified on 8/3/2007 |
| 167. | 08/02/2007 | 5505 | Objection of the Official Committee of Equity Security Holders to the Debtors' Motion for Authorization to Enter into Stipulation with Second Lien Committee and Wilmington Trust Company, as Indenture Trustee (related document(s)5344, 5503) filed by Gary Kaplan on behalf of Official Committee of Equity Security Holders of Calpine Corporation, et al.. with hearing to be held on 8/8/2007 at 10:00 AM at Courtroom 623 (BRL) |
| 168. | 08/02/2007 | 5509 | Limited Objection and Reservation of Rights of Certain Holders of the 7.75% Convertible Notes Due 2015 to Debtors' Motion for Authorization to Enter into Stipulation with Second Lien Committee and Wilmington Trust Company, as Indenture Trustee (related |

| Number | Entered On | Docket No. | Description |
|--------|-----------|------------|-------------|
|  |  |  | document(s)5344) filed by Kristopher M. Hansen on behalf of Banc of America Securities, LLC, Brencourt Credit Opportunities Master, Ltd., Brencourt Multi-Strategy Enhanced Dedicated Fund, LP, Dillon Read Financial Products Trading Ltd., Dillon Read U.S. Finance L.P., Linden Capital L.P., Ore Hill Hub Fund, Ltd. |
| 169. | 08/02/2007 | 5510 | LIMITED OBJECTION AND RESERVATION OF RIGHTS WITH RESPECT TO DEBTORS MOTION FOR AUTHORIZATION TO ENTER INTO STIPULATION WITH SECOND LIEN COMMITTEE AND WILMINGTON TRUST COMPANY AS INDENTURE TRUSTEE (related document(s)5344) filed by Ian S. Fredericks on behalf of Manufacturers & Traders Trust Company. |
| 170. | 08/02/2007 | 5512 | Limited Objection And Reservation Of Rights Of 6% Convertible Noteholders With Respect To Debtors' Motion For Authorization To Enter Into Stipulation With Second Lien Committee And Wilmington Trust Company, As Indenture Trustee (related document(s)5344) filed by Dennis F. Dunne on behalf of Aristeia Capital, L.L.C., Aurelius Capital Management, L.P., Drawbridge Special Opportunities Advisors LLC, Ore Hill Hub Fund Ltd., Nisswa Master Fund Ltd., Pines Edge Value Investors Ltd., Pines Edge Value Investors L.P., Silver Sands Fund LLC, Stark Master Fund Ltd. and 3V Capital Management, LLC. |
| 171. | 08/03/2007 | 5514 | Objection and Reservation of Rights with Respect to Debtors' Motion for Authorization to Enter into Stipulation with Second Lien Committee and Wilmington Trust Company, as Indenture Trustee (related document(s)5344) filed by Jennifer Anne Christian on behalf of HSBC Bank USA, N.A., as Indenture Trustee. with hearing to be held on 8/8/2007 at 10:00 AM at Courtroom 623 (BRL) |

| Number | Entered On | Docket No. | Description |
|--------|-----------|-----------|-------------|
| 172. | 08/06/2007 | 5534 | Supplemental Verified Rule 2019 Statement Of Milbank, Tweed, Hadley & McCloy LLP (related document(s)1208) filed by Matthew Scott Barr on behalf of Milbank, Tweed, Hadley & McCloy LLP. (Barr, Matthew) |
| 173. | 08/06/2007 | 5537 | Debtors' Reply to Objection of the Official Committee of Equity Security Holders to Debtors' Motion for Authorization to Enter into Stipulation with Second Lien Committee and Wilmington Trust Company, as Indenture Trustee (related document(s)5344, 5505) filed by Edward Sassower on behalf of Calpine Corporation. (Attachments: # 1 Exhibit A: Amended Stipulation# 2 Exhibit B: Blackline of Amended Stipulation# 3 Exhibit C: Proposed Order) |
| 174. | 08/06/2007 | 5538 | Omnibus Reply of the Official Committee of Unsecured Creditors of Calpine Corporation, et al. to the Responses to the Debtors' Limited Objection to Convertible Noteholder Claim Nos. 2404, 2821, 2823, 6247, 6249, 6280, 6299 and 6300 filed by Michael Scott Stamer on behalf of Official Committee Of Unsecured Creditors. |
| 175. | 08/06/2007 | 5540 | Debtors' Omnibus Reply in Support of Limited Objection to Convertible Noteholder Claim Nos. 2404, 2821, 2823, 6247, 6249, 6280, 6299 and 6300 (related document(s)5206) filed by Edward Sassower on behalf of Calpine Corporation. |
| 176. | 08/06/2007 | 5541 | Response of the Official Committee of Equity Security Holders in Support of the Debtors' Limited Objection to Convertible Noteholder Claim Nos. 2404, 2821, 2823, 6247, 6249, 6280, 6299 and 6300 (related document(s)5206) filed by Gary Kaplan on behalf of Official Committee of Equity Security Holders of Calpine Corporation, et al.. with hearing to be held on 8/8/2007 at 10:00 AM at Courtroom 623 (BRL) |
| 177. | 08/07/2007 | 5542 | Joint Response of Wilmington Trust Company, as Indenture Trustee, and the |

| Number | Entered On | Docket No. | Description |
|--------|-----------|-----------|-------------|
| | | | Unofficial Committee of Second Lien Debtholders to Objection of the Official Committee of Equity Security Holders to Debtors' Motion for Authorization to Enter into Stipulation with Second Lien Committee and Wilmington Trust Company, as Indenture Trustee (related document(s)5344, 5505) filed by Alan W. Kornberg on behalf of Unofficial Committee of Second Lien Debtholders of Calpine Corporation. |
| 178. | 08/07/2007 | 5559 | Notice of Filing of Amended Proposed Order Pursuant to 11 U.S.C. Sec. 105(a) and Bankruptcy Rule 9019 Approving Amended Stipulation By and Among the Debtors and Debtors in Possession, the Unofficial Committee of Second Lien Debtholders and Wilmington Trust, as Indenture Trustee for the Second Lien Fixed Rate Notes (related document(s)5344 filed by Edward Sassower on behalf of Calpine Corporation. (Attachments: # 1 Exhibit A: Amended Stipulation# 2 Exhibit B: Blackline of Amended Proposed Order# 3 Exhibit C: Blackline of Amended Stipulation) |
| 179. | 08/08/2007 | 5567 | Order signed on 8/8/2007 Approving Amended Stipulation by and Among The Debtors and Debtors in Possession, The Unofficial Committee of Second Lien Debtholders and Wilmington Trust, as Indenture Trustee for The Second Lien Fixed Rate Notes (Related Doc # 5344). (Saenz De Viteri, Monica) Additional attachment(s) added on 8/9/2007 |
| 180. | 08/09/2007 | 5590 | Transcript of Hearing Held on 8/1/07 Re: Kirkland and Ellis LLP's Notice of Second Amended Agenda of Matters Scheduled for Hearing filed by Veritext, LLC. |
| 181. | 08/10/2007 | [None] | Letter re: proposed order sent to Judge Lifland's chambers by Matthew Scott Barr on behalf of 3V Capital Management, LLC, Stark Master Fund Ltd., Silver Sands Fund LLC, Pines Edge Value Investors L.P., Pines |

| Number | Entered On | Docket No. | Description |
|---|---|---|---|
|  |  |  | Edge Value Investors Ltd., Nisswa Master Fund Ltd., Ore Hill Hub Fund Ltd., Drawbridge Special Opportunities Advisors LLC, Aurelius Capital Management, L.P., Aristeia Capital, L.L.C. **(Attached hereto as Exhibit 3)** |
| 182. | 8/10/2007 | [None] | Letter re: proposed order sent to Judge Lifland's chambers by Edward O. Sassower on behalf of Debtors **(Attached hereto as Exhibit 4)** |
| 183. | 08/10/2007 | 5595 | Order signed on 8/10/2007 Granting Debtors' Limited Objection to Convertible Noteholder Claim Nos. 2404, 2821, 2823, 6247, 6249, 6280, 6299 and 6300. (Related Doc # 5206) |
| 184. | 08/13/2007 | 5599 | Transcript of Hearing Held on 8/8/07 at 10:55 AM filed by Veritext, LLC. |
| 185. | 08/14/2007 | 5614 | Notice of Appeal (related document(s)5595, 5206) filed by Matthew Scott Barr on behalf of 3V Capital Management, LLC, Stark Master Fund Ltd., Silver Sands Fund LLC, Pines Edge Value Investors L.P., Pines Edge Value Investors Ltd., Nisswa Master Fund Ltd., Ore Hill Hub Fund Ltd., Drawbridge Special Opportunities Advisors LLC, Aurelius Capital Management, L.P., Aristeia Capital, L.L.C. |
| 186. | 08/14/2007 | 5616 | Notice of Appeal (related document(s)5595) filed by Kristopher M. Hansen on behalf of Banc of America Securities, LLC, Brencourt Credit Opportunities Master, Ltd., Brencourt Multi-Strategy Enhanced Dedicated Fund, LP, Dillon Read Financial Products Trading Ltd., Dillon Read U.S. Finance L.P., Linden Capital L.P., Ore Hill Hub Fund, Ltd. |
| 187. | 08/15/2007 | 5637 | Notice of Appeal (related document(s) 5595) filed by Jennifer Anne Christian on behalf of HSBC Bank USA, N.A., as Indenture Trustee. (Christian, Jennifer) (Entered: 08/15/2007) |
| 188. | 08/16/2007 | 5643 | Notice of Appeal (related document(s) 5595) filed by Ian S. Fredericks on behalf of |

| Number | Entered On | Docket No. | Description |
|--------|-----------|-----------|-------------|
| | | | Manufacturers & Traders Trust Company. (Fredericks, Ian) (Entered: 08/16/2007) |
| 189. | 08/27/2007 | 5702 | First Amended Disclosure Statement filed by Edward Sassower on behalf of Calpine Corporation. (Attachments: # 1 Amended Disclosure Statement (2of 2)# 2 Exhibit A Amended Plan# 3 Exhibit B Plan Supplement)(Sassower, Edward) |
| 190. | 09/19/2007 | 6021 | Debtors' Motion for Approval of Stipulation with Calpine Unsecured Noteholders and HSBC Bank USA, N.A., as Indenture Trustee (related document(s)4880, 5240, 5232, 5137, 5222) filed by Edward Sassower on behalf of Calpine Corporation. with hearing to be held on 10/10/2007 at 10:00 AM at Courtroom 623 (BRL) Responses due by 10/1/2007, (Attachments: # 1 Exhibit A: Proposed Order# 2 Exhibit B: Stipulation) (Sassower, Edward) |
| 191. | 09/24/2007 | 6089 | Third Amended Disclosure Statement for Debtors' Third Amended Joint Plan of Reorganization Pursuant to Chapter 11 of the United States Bankruptcy Code filed by Edward Sassower on behalf of Calpine Corp., et al.. with hearing to be held on 9/25/2007 at 10:00 AM at Courtroom 623 (BRL) (Sassower, Edward) |

B.    District Court Case Dockets (Case Nos. 07-07830; 07-8493 (JGK))

1. District Court Case No. 07-07830

| Number | Entered On | Docket No. | Description |
|--------|-----------|-----------|-------------|
| 1. | 09/05/2007 | 2 | DESIGNATION OF BANKRUPTCY RECORD ON APPEAL re: 1 Bankruptcy Appeal,. Document filed by Appellants Ore Hill Hub Fund Ltd., Nisswa Master Fund Ltd., Pine Edge Value Investors Ltd., Pine Edge Value Investors LP, Silver Sands Fund LLC, Stark Master Fund Ltd., 3V Capital Management, LLC, Aristeia Capital, LLC, Aurelius Capital Management, LP, |

| | | | Drawbridge Special Opportunities Advisors LLC. (bkar) (Entered: 09/05/2007) |
|---|---|---|---|
| 2. | 09/05/2007 | 3 | COUNTER DESIGNATION OF BANKRUPTCY RECORD ON APPEAL Document filed by Appellee Official Committee of Unsecured Creditors of Calpine Corporation, et al. (bkar) |
| 3. | 09/05/2007 | 4 | COUNTER DESIGNATION OF BANKRUPTCY RECORD ON APPEAL Document filed by Appellee Calpine Corporation. (bkar) (Entered: 09/05/2007) |
| 4. | 09/07/2007 | 5 | Appellant's BRIEF. Document filed by Ore Hill Hub Fund, Ltd., Nisswa Master Fund Ltd., Pine Edge Value Investors Ltd., Pine Edge Value Investors LP, Silver Sands Fund LLC, Stark Master Fund Ltd., 3V Capital Management, LLC, Aristeia Capital, LLC, Aurelius Capital Management, LP, Drawbridge Special Opportunities Advisors LLC.Appellee Brief due by 9/27/2007. (Barr, Matthew) (Entered: 09/07/2007) |
| 5. | 09/24/2007 | 9 | Appellee's BRIEF. Document filed by Calpine Corporation.Appellant Reply Brief due by 10/11/2007. (Sassower, Edward) (Entered: 09/24/2007) |
| 6. | 09/24/2007 | 10 | Appellee's BRIEF. Document filed by Official Committee of Unsecured Creditors of Calpine Corporation, et al..Appellant Reply Brief due by 10/11/2007. (Beckerman, Lisa) (Entered: 09/24/2007) |
| 7. | 09/24/2007 | 12 | Appellee's BRIEF. Document filed by Official Committee of Equity Security Holders of Calpine Corporation, et al..Appellant Reply Brief due by 10/1/2007. (Kaplan, Gary) (Entered: 09/24/2007) |
| 8. | 10/01/2007 | 16 | Appellant's REPLY BRIEF. Document filed by Ore Hill Hub Fund, Ltd., Nisswa Master Fund Ltd., Pine Edge Value Investors Ltd., Pine Edge Value Investors LP, Silver Sands Fund LLC, Stark Master Fund Ltd., 3V Capital Management, LLC, Aristeia Capital, LLC, Aurelius Capital Management, LP, |

| | | | Drawbridge Special Opportunities Advisors LLC. (Barr, Matthew) (Entered: 10/01/2007) |
|---|---|---|---|
| 9. | 10/01/2007 | 17 | Appellant's REPLY BRIEF. Document filed by Manufacturers and Traders Trust Company. (Fredericks, Ian) |
| 10. | 10/01/2007 | 18 | Appellant's REPLY BRIEF. Document filed by Manufacturers and Traders Trust Company. |
| 11. | 10/15/2007 | [None] | Transcript of hearing held on October 15, 2007 (Utter, Pam) **(Previously provided to the Court)** |

2.  District Court Case No. 07-8493

| Number | Entered On | Docket No. | Description |
|---|---|---|---|
| 1. | 11/21/2007 | 17 | OPINION AND ORDER # the order entered by the Bankruptcy Court on August 10, 2007 is affirmed in part and vacated and remanded in part. The Appellants' motion to withdraw the reference is denied without prejudice. SO ORDERED. (Signed by Judge John G. Koeltl on 11/21/2007) (jmi) (Entered: 11/26/2007) |
| 2. | 11/26/2007 | 19 | JOINT NOTICE OF APPEAL from Memorandum & Opinion,. Document filed by Ore Hill Hub Fund, Ltd., Nisswa Master Fund Ltd., Pines Edge Value Investors Ltd., Pines Edge Value Investors L.P., Silver Sands Fund LLC, Stark Master Fund Ltd., 3V Capital Management, LLC, Aurelius Capital Management, LP, Aristeia Capital, L.L.C., Drawbridge Special Opportunities Advisors LLC. |